1  Christopher Seidman (SBN 98884)
   Harmon & Seidman LLC
2  101 South Third Street, Suite 265
   Grand Junction, Colorado 81501
3  Tel: (970) 245-9075
   Fax: (970) 245-8086
4  E-mail: chris@harmonseidman.com

5  Robert W. Crockett (SBN 79918)
   Harmon & Seidman LLC
6  33 Spindrift Passage
   Corte Madera, California 94925
7  Tel: (415) 945-1830
   E-mail: robert@harmonseidman.com

8  Alex Rice Kerr (SBN 264821)
   Harmon & Seidman LLC
9  219 Vicksburg St.
   San Francisco, California 94114
10 Telephone: 415.230.4760
   alex@harmonseidman.com

11 *Attorneys for Plaintiff Minden Pictures, Inc.*

12

13                    **UNITED STATES DISTRICT COURT**

14                  **NORTHERN DISTRICT OF CALIFORNIA**

15

16 Minden Pictures, Inc.,                    **CV 12 4601**
                                             Case No.
17             Plaintiff,                    )
                                             )
18 v.                                        )    **COMPLAINT**
                                             )
19 John Wiley & Sons, Inc.,                  )
                                             )
20             Defendant                     )    **DEMAND FOR JURY TRIAL**
                                             )
21 _____         )

22

23      Plaintiff Minden Pictures, Inc. ("Plaintiff" or "Minden"), for its Complaint against

24 Defendant John Wiley & Sons, Inc. ("Wiley") alleges:

25

26

27                                          1

28 COMPLAINT

1

**STATEMENT OF ACTION**

2     1.     This is an action for copyright infringement brought by Minden Pictures, Inc., an

3   owner of the copyrights to the photographs described hereafter and originally licensed by Minden

4   for limited use to Wiley, against Wiley for uses of Minden's photographs without its authority or

5   permission.

6

**PARTIES**

7     2.     Minden, a California corporation, is a stock photography agency engaged in

8   licensing photographic images to publishers, including Wiley.   Minden's office is located in

9   Watsonville, California.

10     3.     Wiley is a publisher with its principal place of business located in Hoboken, New

11   Jersey.   Wiley sells and distributes its publications in the Northern District of California and

12   throughout the United States, and overseas, including the publications and ancillary materials in

13   which Plaintiff's photographs are unlawfully reproduced.  At all times pertinent to the allegations

14   herein, Wiley acted through or in concert with its various imprints, divisions, subsidiaries,

15   affiliates, and/or third parties.

16

**JURISDICTION**

17     4.     This is an action for injunctive relief, statutory damages, monetary damages and

18   interest under the copyright laws of the United States.  This Court has jurisdiction over the subject

19   matter of this action pursuant to 28 United States Code §§ 1331 (federal question) and 1338

20   (copyright).

21

**VENUE**

22     5.     Venue is appropriate in this District pursuant to 28 U.S.C. §§ 1391(a) and (b) and

23   28 U.S.C. §§ 1400(a).

24

**FACTS COMMON TO ALL COUNTS**

25     6.     Minden is an owner of the copyrights to all of the attached photographic images

26   depicted in Exhibit 1 ("the Photographs").  Minden also has, by assignment, the sole right to bring

27

2

28   COMPLAINT

1   and resolve accrued and later accruing claims pertaining to the Photographs in the publications
2   identified in Exhibit 1.

3       7.    As set forth in Exhibit 1, the Photographs have been registered with the United
4   States Copyright Office; or complete applications for copyright registration have been received by
5   the Copyright Office in compliance with the Copyright Act, 17 U.S.C. §§ 101 *et seq*.; or the
6   Photographs are not United States works requiring registration under the Copyright Act.

7       8.    In 1997 and later, in response to permission requests from Wiley, Minden sold
8   Wiley limited licenses to use copies of the Photographs in numerous educational publications. The
9   licenses Minden granted Wiley were expressly limited by number of copies, distribution area,
10  language, duration and/or media (print or electronic) as set forth in Exhibit 1.

11      9.    Minden granted the limited use licenses in response to Wiley's representations to
12  Minden that the use of the Photographs would not exceed the limitations contained in its license
13  requests.

14      10.    At the time Wiley represented to Minden in its requests that it needed specified,
15  limited licenses to use the Photographs, Wiley often knew its actual uses under the licenses would
16  exceed the permission it was requesting and paying for.

17      11.    Wiley intended by its misrepresentations to obtain access to the Photographs at a
18  lower cost than it would have paid had it been honest in its dealings with Minden and to conceal
19  the copyright infringements that followed. Wiley's false and misleading representations deceived
20  Minden and concealed the copyright infringements that followed.

21      12.    Minden relied to its detriment on the truthfulness of the express limitations
22  contained in Wiley's license requests in establishing Minden's license fees.

23      13.    Upon information and belief, Wiley exceeded the permitted uses under the terms of
24  the limited licenses it was granted in the publications identified in Exhibit 1.

25      14.    Upon information and belief, Wiley used the Photographs without *any* license or
26  permission in additional publications. Because Wiley alone knows these wholly unauthorized

27                                     3

28  COMPLAINT

1   uses, Minden cannot further identify them without discovery. Upon information and belief, Wiley
2   has developed a list of its wholly unlicensed uses and Minden's Photographs are among those
3   Wiley has so identified.

4       15.    When Wiley copied, distributed and used the Photographs without authorization,
5   Wiley had a duty in equity and good conscience to disclose those uses to Minden. This is
6   especially so because Wiley knew precisely when its use of the Photographs exceeded the
7   applicable license limitations, or were used without any license, but Minden had no such
8   knowledge nor any reason to assume Wiley was being deceitful in the uses it was making of the
9   Photographs.

10       16.    Before filing this action, Minden provided Wiley with a copy of Exhibit 1 and
11   asked Wiley to disclose its unauthorized uses. Wiley did not provide Minden with the requested
12   information regarding its uses of Minden's Photographs that would have allowed the parties to
13   explore a resolution of Minden's copyright infringement claims without litigation.

14       17.    Wiley's practice of requesting and paying for a license for limited uses, and then
15   exceeding those licensed uses, extends beyond the publications in suit. While the lost licensing fee
16   to any individual copyright holder is relatively small, Wiley has sold and distributed millions of its
17   publications, generating billions in revenue. Wiley's business model, built on a foundation of
18   pervasive and willful copyright infringement, deprived Minden and thousands of other visual art
19   licensors of their rightful compensation and unjustly enriched Wiley with outlandish profits in the
20   process.

21       18.    Numerous other photographers and stock photography agencies have brought
22   actions against Wiley alleging copyright infringement claims nearly identical to those asserted by
23   Plaintiff in this action, including the following 11 cases:

24           a.    *John Wiley & Sons, Inc. v. Hiser*, No. 1:09-cv-4307 (S.D.N.Y);

25           b.    *Grant Heilman v. John Wiley & Sons, Inc.*, No 5:11-cv-01655 (E.D. Penn.);

26

27                                                   4

28   COMPLAINT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

    c.    *Visuals Unlimited, Inc. v. John Wiley & Sons, Inc.*, No. 1:11-cv-0415 (D.N.H.);

    d.    *Bean v. John Wiley & Sons, Inc.*, No. 3:12-cv-8001 (D. Ariz.);

    e.    *DRK Photo v. John Wiley & Sons, Inc.*, No. 3:11-cv-8133 (D. Ariz.);

    f.    *Psihoyos v. John Wiley & Sons, Inc.*, No. 11-cv-1416 (S.D.N.Y.);

    g.    *Frerck v. John Wiley & Sons, Inc.*, 1:11-cv-2727 (N.D. Ill.);

    h.    *Cole v. John Wiley & Sons, Inc.*, No. 11-cv-2090 (S.D.N.Y.);

    i.    *Warren v. John Wiley & Sons, Inc.*, No. 12-cv-05070 (S.D.N.Y);

    j.    *Rubin v. John Wiley & Sons, Inc.*, No 12-cv-05071 (S.D.N.Y); and

    k.    *Young-Wolff v. John Wiley & Sons, Inc.*, 12-c-v05230 (S.D.N.Y.).

19.    Evidence submitted to the courts in the above actions demonstrates that Wiley has engaged in a systematic pattern of fraud and copyright infringement, including:

    a.    In *Psihoyos v. John Wiley & Sons, Inc.*, No. 11-cv-1416 (S.D.N.Y.), a jury found Wiley liable for two counts of willful copyright infringement and awarded $130,000 in statutory damages.

    b.    In *Bean v. John Wiley & Son's, Inc.*, No. CV 11–08028–PCT–FJM, 2012 WL 1078662 (March 30, 2012.), Wiley was found liable for 108 counts of copyright infringement for engaging in the copyright infringement scheme described herein.

    c.    Exhibit 2 sets forth additional examples of Wiley's infringements of one of several license parameters – print limits – in licenses issued by Visuals Unlimited, Inc. another stock photography agency whose photographs have been infringed by Wiley.

20.    Upon information and belief, Wiley transmitted the Photographs to other entities, subsidiary companies, divisions, affiliates, and/or third parties ("Third Parties"), who then

5

COMPLAINT

1 translated the publications at issue into additional languages and included the Photographs in

2 the translated publications without Plaintiff's permission. By transmitting the Photographs to

3 the Third Parties, Wiley enabled, induced, caused, facilitated, or materially contributed to the

4 Third Parties' unauthorized use of the Photographs.

5 21.  Upon information and belief, Wiley knew when it transmitted the Photographs that

6 the Third Parties would use the Photographs without Plaintiff's authorization.

7 22.  Upon information and belief, Wiley knew that the Third Parties were using

8 
9 Plaintiff's Photographs without Plaintiff's authorization.

10 23.  Upon information and belief, Wiley had the right and ability to supervise the Third

11 Parties' use of the Photographs.

12 24.  Upon information and belief, Wiley directly profited from its transmission of the

13 Photographs to the Third Parties. Upon information and belief, the Third Parties pay Wiley for

14 translation rights, including access to all of the content in the publications.

15 25.  Minden has satisfied, or Wiley has waived, all conditions precedent to the filing of

16 
17 this complaint. On Minden's website, Minden agreed to forgo its right to sue if a licensee agreed

18 to pay 10 times the normal price for unauthorized uses within 10 days of billing. Accordingly,

19 Minden offered to settle all copyright infringement and contract claims pertaining to images

20 licensed to Wiley for 10 times the normal price it would have charged for the unauthorized uses

21 made. Wiley did not accept Minden's offer.

22 26.  All exhibits attached hereto are incorporated into this complaint by this reference.

23 
24 
25 
26 
27                                             6

28 COMPLAINT

1

**COUNT I**

2

**COPYRIGHT INFRINGEMENT**

3     27.    Minden incorporates herein by this reference each and every allegation contained in

4 the paragraphs set forth above.

5     28.    The foregoing acts of Wiley constitute infringements of Minden's copyrights in the

6 Photographs in violation of 17 U.S.C. §§ 501 *et seq.*

7     29.    Plaintiff suffered damages as a result of Wiley's unauthorized use of the

8 Photographs.

9

**COUNT II**

10

**CONTRIBUTORY COPYRIGHT INFRINGEMENT**

11     30.    Plaintiff incorporates herein by this reference each and every allegation contained in

12 the paragraphs set forth above.

13     31.    The foregoing acts of Wiley constitute contributory infringements of Minden's

14 copyrights in the Photographs in violation of 17 U.S.C. § 501 *et seq.*

15     32.    Minden suffered damages as a result of Wiley's unauthorized use of the

16

17 Photographs.

18

**COUNT III**

19

**VICARIOUS COPYRIGHT INFRINGEMENT**

20     33.    Plaintiff incorporates herein by this reference each and every allegation contained in

21 the paragraphs set forth above.

22     34.    The foregoing acts of Wiley constitute vicarious infringements of Minden's

23 copyrights in the Photographs in violation of 17 U.S.C. § 501 *et seq.*

24     35.    Minden suffered damages as a result of Wiley's unauthorized use of the

25 Photographs.

26

27

7

28 COMPLAINT

WHEREFORE, Plaintiff requests the following:

1.      A permanent injunction against Defendants and anyone working in concert with them from copying, displaying, distributing, selling or offering to sell Plaintiff's Photographs described in this Complaint and Plaintiff's photographs not included in suit.

2.      As permitted under 17 U.S.C. § 503, impoundment of all copies of Plaintiff's Photographs used in violation of Plaintiff's exclusive copyrights as well as all related records and documents and, at final judgment, destruction or other reasonable disposition of the unlawfully used Photographs, including digital files and any other means by which they could be used again by Defendants without Plaintiff's authorization.

3.      An award of Plaintiff's actual damages and all profits derived from the unauthorized use of Plaintiff's Photographs or, where applicable and at Plaintiff's election, statutory damages.

4.      An award of Plaintiff's reasonable attorneys' fees and costs available under the Copyright Act and the license agreements.

5.      An award of Plaintiff's court costs, expert witness fees, interest and all other amounts authorized under law.

6.      Such other and further relief as the Court deems just and proper.

### DEMAND FOR JURY TRIAL

Plaintiff demands a trial by jury of all issues permitted by law.

DATED: September 4, 2012

Plaintiff Minden Pictures, Inc., by its attorneys,

s/ Alex Rice Kerr

Alex Rice Kerr (SBN 264821)
Harmon & Seidman LLC
219 Vicksburg St.
San Francisco, California 94114
Telephone: 415.230.4760
alex@harmonseidman.com

8

COMPLAINT

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Robert W. Crockett (SBN 79918)
Harmon & Seidman LLC
33 Spindrift Passage
Corte Madera, California 94925
Tel: (415) 945-1830
E-mail: robert@harmonseidman.com

Christopher Seidman (SBN 98884)
Harmon & Seidman LLC
101 South Third Street, Suite 265
Grand Junction, Colorado 81501
Tel: (970) 245-9075
Fax: (970) 245-8086
E-mail: chris@harmonseidman.com

9

COMPLAINT

**EXHIBIT 1**

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|---------------------|----------|---------|---------|-------------|----------------|---------------------|
| 1 | Frans Lanting<br><br>Verreaux's Sifaka (Propithecus verreauxi) hopping across open ground, vulnerable, Madagascar | 005106 | Invoice No. 170516<br>Dated<br>4/15/1997 | John Wiley & Sons | Physics by Cutnell, 4/e | <40,000; 1/4 p; NA; Eng; Reuse | Registered |
| 2 | Jim Brandenburg<br><br>Farmlands encroaching on prairie potholes, North Dakota | 056460 | Invoice No. 170537<br>Dated<br>4/23/1997 | John Wiley & Sons | Environmental Science by Botkin, 2/e | <40,000; 1/4 p; NA; Eng | Application submitted 07/13/12 |
| 3 | Jim Brandenburg<br><br>White swan with chicks | 063567 | Invoice No. 170537<br>Dated<br>4/23/1997 | John Wiley & Sons | Environmental Science by Botkin, 2/e | <40,000; 1/4 p; NA; Eng; Reuse | Application submitted 07/13/12 |
| 4 | Mark Moffett<br><br>Tim Taman Examines Clusia Fruit In Canopy/Nstory SET #82 | 090366 | Invoice No. 170537<br>Dated<br>4/23/1997 | John Wiley & Sons | Environmental Science by Botkin, 2/e | <40,000; 1/4 p; NA; Eng; CO | Application submitted 07/13/12 |
| 5 | Frans Lanting<br><br>Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 170537<br>Dated<br>4/23/1997 | John Wiley & Sons | Environmental Science by Botkin, 2/e | <40,000; 1/4 p; NA; Eng; Reuse | Application submitted 07/13/12 |

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| | Frans Lanting<br>People & Culture Prawn Farm, Borneo | 102302 | Invoice No. 170537<br>Dated 4/23/1997 | John Wiley & Sons | Environmental Science by Botkin, 2/e | <40,000; 1/4 p; NA; Eng | Application submitted 07/13/12 |
| | Frans Lanting<br>Severe Erosion of Deforested Slopes, Madagascar | 009674 | Invoice No. 171177<br>Dated 9/4/1997 | John Wiley & Sons | Physical Geography by deBlij, 2/e | <40,000; 1/4 p; NA; Eng; Less than 10% change from last print run. See Invoice #7506; Extension of rights-25% of 1st time use | Application submitted 07/13/12 |
| | Frans Lanting<br>Tropical Rainforest by Zaire | 046907 | Invoice No. 171177<br>Dated 9/4/1997 | John Wiley & Sons | Physical Geography by deBlij, 2/e | <40,000; 1/4 p; NA; Eng; Less than 10% change from last print run. See Invoice #7506; Extension of rights-25% of 1st time use | Application submitted 07/13/12 |
| | Frans Lanting<br>Palm swamp, Tambopata, Peru | 096872 | Invoice No. 171177<br>Dated 9/4/1997 | John Wiley & Sons | Physical Geography by deBlij, 2/e | <40,000; 1/4 p; NA; Eng; Less than 10% change from last print run. See Invoice #7506; Extension of rights-25% of 1st time use | Application submitted 07/13/12 |
| | Frans Lanting<br>Verreaux's Sifaka (Propithecus verreauxi) hopping across open ground, vulnerable, Madagascar | 005106 | Invoice No. 171222<br>Dated 9/10/1997 | John Wiley & Sons | Physics by Cutnell, 4/e | CD-ROM: 1,500; NA; Eng; CD-ROM; textbook rights granted with invoice #170515 | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 11 | **Frans Lanting**<br>Eroded Hills, Madagascar | 000031<br>(800204) | Invoice No.<br>171285<br>Dated<br>9/22/1997 | John Wiley &<br>Sons | Introducing: Physical<br>Geology by Strahler, 2/e | <40,000; 1/4 p; NA; Eng; Reuse | Registered |
| 12 | **Carr Clifton**<br>Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No.<br>171285<br>Dated<br>9/22/1997 | John Wiley &<br>Sons | Introducing Physical<br>Geology by Strahler, 2/e | <40,000; 1/2 p; NA; Eng | Registered |
| 13 | **Frans Lanting**<br>Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No.<br>171285<br>Dated<br>9/22/1997 | John Wiley &<br>Sons | Introducing: Physical<br>Geology by Strahler, 2/e | <40,000; 1/4 p; NA; Eng; Reuse;<br>No electronic rights granted | Registered |
| 14 | **Jim Brandenburg**<br>Atlantic coast meets Namib Desert, Namibia | 022876 | Invoice No.<br>181600<br>Dated<br>11/9/1998 | John Wiley &<br>Sons | Home Planet by Murck,<br>1/e | 40,000; 1/4 p; NA; Eng | Registered |
| 15 | **Frans Lanting**<br>Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No.<br>181600<br>Dated<br>11/9/1998 | John Wiley &<br>Sons | Home Planet by Murck,<br>1/e | 40,000; 1/4 p; NA; Eng | Application submitted 07/13/12 |

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 16 | **Tui De Roy**<br><br>*Volcanic eruption, radial flank fissure, February 1979, lava fountaining from splatter cone at dusk, Cerro Azul, Isabella Island, Galapagos Islands, Ecuador* | 140006 | Invoice No. 181600<br>Dated<br>11/9/1998 | John Wiley & Sons | Home Planet by Murck, 1/e | 40,000; 1/4 p; NA; Eng | Registered |
| 17 | **Fred Bavendam**<br><br>*Garden of Hard Corals just beneath the water's surface at Bunaken Island, Manado Tua Marine National Park, Manado, North Sulawesi, Indonesia* | 150008 | Invoice No. 190064<br>Dated<br>1/13/1999 | John Wiley & Sons | Blue Planet by Skinner 2/e | <30,000; NA; Eng; Cover; no electronic rights granted | Application submitted 07/13/12 |
| 18 | **Jim Brandenburg**<br><br>*Atlantic coast meets Namib Desert, Namibia* | 022876 | Invoice No. 190101<br>Dated<br>1/19/1999 | John Wiley & Sons | Image Manager by Myrck, 1/e | CD-ROM: 2,500; 1/4 p or less; NA; Eng; CD-ROM | Registered |
| 19 | **Tui De Roy**<br><br>*Volcanic eruption, radial flank fissure, February 1979, lava fountaining from splatter cone at dusk, Cerro Azul, Isabella Island, Galapagos Islands, Ecuador* | 140006 | Invoice No. 190101<br>Dated<br>1/19/1999 | John Wiley & Sons | Image Manager by Myrck, 1/e | CD-ROM: 2,500; 1/4 p or less; NA; Eng; CD-ROM; | Registered |
| 20 | **Frans Lanting**<br><br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No. 190137<br>Dated<br>1/25/1999 | John Wiley & Sons | Bioinquiry by Nancy Pruitt, et al | 20,000; NA; Eng; Cover; no electronic rights granted | Application submitted 07/13/12 |

Page 4 of 46

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 21 | | Frans Lanting<br><br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No.<br>190138<br>Dated<br>1/25/1999 | John Wiley & Sons | Bioinquiry by Nancy Pruitt, et al | 20,000; NA; Eng; B&W; CD-ROM package ancillary | Application submitted 07/13/12 |
| 22 | | Frans Lanting<br><br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No.<br>190139<br>Dated<br>1/25/1999 | John Wiley & Sons | Bioinquiry by Nancy Pruitt, et al | 5,000; 12"x10" folder; NA; Eng; Cover; B&W; ancillary; No electronic rights granted | Application submitted 07/13/12 |
| 23 | | Frans Lanting<br><br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No.<br>190140<br>Dated<br>1/25/1999 | John Wiley & Sons | Bioinquiry by Nancy Pruitt, et al | 5,000; NA; Eng; B&W; Instructor's manual-ancillary; no electronic rights granted | Application submitted 07/13/12 |
| 24 | | Tui De Roy<br><br>*Guanay Cormorant (Phalacrocorax bougainvillii) guano is mined by seasonal labor from Andean villages who collect guano on rotation system, Independencia Island, Peru* | 140180 | Invoice No.<br>190194<br>Dated<br>2/1/1999 | John Wiley & Sons | Blue Planet by Skinner 2/e | 30,000; 1/4 p; NA; Eng; No electronic rights granted | Application submitted 07/13/12 |
| 25 | | Frans Lanting<br><br>*Lesser Flamingo (Phoenicopterus minor) flock feeding, Lake Nakuru, Kenya* | 021040 | Invoice No.<br>190311<br>Dated<br>3/4/1999 | John Wiley & Sons | Geosystems Today Virtual Tours, by Ford & Hipple, 1/e | Website for 3 years | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|---------------------|----------|---------|---------|-------------|----------------|---------------------|
| 26 | **Jim Brandenburg** Farmlands encroaching on prairie potholes, North Dakota | 056460 | Invoice No. 190535 Dated 4/7/1999 | John Wiley & Sons | Environmental Science by Botkin, 3/e | 20,000; 1/4 p; NA; Eng; Images reused from previous edition. No electronic rights granted | Application submitted 07/13/12 |
| 27 | **Jim Brandenburg** White swan with chicks | 063567 | Invoice No. 190535 Dated 4/7/1999 | John Wiley & Sons | Environmental Science by Botkin, 3/e | 20,000; 1/4 p; NA; Eng; Images reused from previous edition. No electronic rights granted | Application submitted 07/13/12 |
| 28 | **Frans Lanting** Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 190535 Dated 4/7/1999 | John Wiley & Sons | Environmental Science by Botkin, 3/e | 20,000; 1/2 p; NA; Eng; Images reused from previous edition. No electronic rights granted | Application submitted 07/13/12 |
| 29 | **Frans Lanting** People & Culture Prawn Farm, Borneo | 102302 | Invoice No. 190535 Dated 4/7/1999 | John Wiley & Sons | Environmental Science by Botkin, 3/e | 20,000; 1/4 p; NA; Eng; Images reused from previous edition. No electronic rights granted | Application submitted 07/13/12 |
| 30 | **Frans Lanting** Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 190663 Dated 4/30/1999 | John Wiley & Sons | Environmental Science by Botkin, 3/e | <20,000; 1 1/2 p; NA; Eng; Reuse; No electronic rights granted | Application submitted 07/13/12 |

Page 6 of 46

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 31 | Jim Brandenburg<br>Geese | 050301 | Invoice No.<br>190847<br>Dated<br>6/4/1999 | John Wiley &<br>Sons | Principles of Genetics by<br>Snustad, 2/e | <20,000; 1/4 p; NA; Eng; Reuse | Application submitted 07/13/12 |
| 32 | Frans Lanting<br>Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No.<br>190847<br>Dated<br>6/4/1999 | John Wiley &<br>Sons | Principles of Genetics by<br>Snustad, 2/e | <20,000; 1/2 p; NA; Eng; CO;<br>Reuse | Application submitted 07/13/12 |
| 33 | Frans Lanting<br>Erosion, Madagascar | 000031<br>(800121) | Invoice No.<br>191716<br>Dated<br>11/23/1999 | John Wiley &<br>Sons | Dynamic Earth by<br>Skinner, 4/e | <20,000; 1/4 p; NA; Eng; Reuse;<br>No electronic rights granted | Registered |
| 34 | Frans Lanting<br>Emperor Penguins (Aptenodytes forsteri), Colonies, Antarctica | 109989 | Invoice No.<br>191716<br>Dated<br>11/23/1999 | John Wiley &<br>Sons | Dynamic Earth by<br>Skinner, 4/e | <20,000; 1 1/2 p; NA; Eng; CO;<br>no electronic rights granted | Application submitted 07/13/12 |
| 35 | Carr Clifton<br>Glacial Silt & The Alsek River beneath the Brabazon Range, Saint Elias Mountains, Glacier Bay National Park, Alaska | 110621 | Invoice No.<br>191716<br>Dated<br>11/23/1999 | John Wiley &<br>Sons | Dynamic Earth by<br>Skinner, 4/e | <20,000; 1/4 p; NA; Eng; No<br>electronic rights granted | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 36  | Frans Lanting<br>Eroded Hills, Madagascar | 000031 (800204) | Invoice No. 191787 Dated 12/9/1999 | John Wiley & Sons | Strahler-Introducing, Update, 2e | 20,000; 1/4 p; NA; Eng; Reuse; Fee reflects 25% reuse discount | Registered |
| 37  | Carr Clifton<br>Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 191787 Dated 12/9/1999 | John Wiley & Sons | Strahler-Introducing, Update, 2e | 20,000; 1/2 p; NA; Eng; Reuse; Fee reflects 25% reuse discount | Registered |
| 38  | Frans Lanting<br>Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 191787 Dated 12/9/1999 | John Wiley & Sons | Strahler-Introducing, Update, 2e | 20,000; 1/4 p; NA; Eng; Reuse; Fee reflects 25% reuse discount. No electronic rights granted | Registered |
| 39  | Frans Lanting<br>Bald Eagle (Haliaeetus leucocephalus) portrait, California | 025818 | Invoice No. 200257 Dated 2/29/2000 | John Wiley & Sons | Physics by Cutnell, 5/e | 50,000; 1/2 p; NA; Eng | Registered |
| 40  | Frans Lanting<br>African Lion (Panthera leo) two females grooming each other, Botswana | 047356 | Invoice No. 200257 Dated 2/29/2000 | John Wiley & Sons | Physics by Cutnell, 5/e | 50,000; 1/2 p; NA; Eng | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 41 | Mark Moffett<br>*Mechanical Bee* | 091401<br>(800659) | Invoice No.<br>201416<br>Dated<br>11/10/2000 | John Wiley &<br>Sons | Animal by Goodenough,<br>2/e | 20,000; 1/4 p; NA; Eng; Reuse | Registered |
| 42 | Frans Lanting<br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No.<br>202466<br>Dated<br>4/4/2001 | John Wiley &<br>Sons | Bioinquiry by Nancy<br>Pruitt, et al, 2/e | 12,000 each; NA; Eng; Print<br>textbook and CD-ROM rights; CD-<br>package ancillary | Application<br>submitted<br>07/13/12 |
| 43 | Frans Lanting<br>*River cutting through tropical rainforest, Danum Valley, Borneo* | 091530 | Invoice No.<br>202466<br>Dated<br>4/4/2001 | John Wiley &<br>Sons | Bioinquiry by Nancy<br>Pruitt, et al, 2/e | 12,000 each; NA; Eng; Cover | Application<br>submitted<br>07/13/12 |
| 44 | Frans Lanting<br>*Eroded Hills, Madagascar* | 000031<br>(800709) | Invoice No.<br>202517<br>Dated<br>4/17/2001 | John Wiley &<br>Sons | Geology Today by Murck,<br>2/e | 30,000; 1/4 p; NA; Eng | Registered |
| 45 | Frans Lanting<br>*Eroded Hills, Madagascar* | 000031<br>(800204) | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Science by Strahler, 2/e | 15,000; 1/4 p; NA; Eng; 2nd use | Registered |

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 46 | | Frans Lanting<br>Eroded Hills, Madagascar | 000031<br>(800204) | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Science by Strahler, 2/e | 15,000; 1/4 p; NA; Eng; Reuse | Registered |
| 47 | | Michio Hoshino<br>Caribou (Rangifer tarandus),<br>against Autumn tundra, Alaska | 078589 | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Strahler: Science, 2/e | 15,000; Full p; NA; Eng; Reuse | Non-US work |
| 48 | | Frans Lanting<br>Tambopata River tributary<br>with oxbow lakes, Tambopata-<br>Candamo Reserved Zone, Peru | 096945 | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Science by Strahler, 2/e | 15,000; Full p; NA; Eng; Reuse | Registered |
| 49 | | Tui De Roy<br>Galapagos Giant Tortoise<br>(Geochelone nigra) wallowing<br>in seasonal pool, Alcedo<br>Volcano, Isabella Island,<br>Galapagos Islands, Ecuador | 141070 | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Science by Strahler, 2/e | 15,000; Full p; NA; Eng; Reuse | Registered |
| 50 | | Frans Lanting<br>Baobab (Adansonia digitata)<br>tree, in rocky landscape,<br>Botswana | 957634 | Invoice No.<br>203065<br>Dated<br>7/25/2001 | John Wiley &<br>Sons | Science by Strahler, 2/e | 15,000; 1/4 p; NA; Eng; Reuse | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 51 | **Gerry Ellis** <br> *Pacific Yew (Taxus brevifolia) tree bark that is harvested for medicinal use, Pacific coast, North America* | 201491 | Invoice No. 203289 <br> Dated 9/13/2001 | John Wiley & Sons | Solomons: Organic Chemistry upgrade, 7/e | <20,000; 1/4 p; Wd; Eng; CO; Cover, 25 Chapter openers | Registered |
| 52 | **Frans Lanting** <br> *Deforested and deeply eroded hills alongside a silted river, Madagascar* | 000031 | Invoice No. 204692 <br> Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/4 p; NA; Eng; Reuse | Registered |
| 53 | **Frans Lanting** <br> *Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador* | 033971 | Invoice No. 204692 <br> Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/4 p; NA; Eng; Reuse | Registered |
| 54 | **Frans Lanting** <br> *Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador* | 033971 | Invoice No. 204692 <br> Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; Full p; NA; Eng; CO; Reuse | Registered |
| 55 | **Michio Hoshino** <br> *Caribou (Rangifer tarandus), against Autumn tundra, Alaska* | 078589 | Invoice No. 204692 <br> Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/4 p; NA; Eng; Reuse | Non-US work |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 56 | **Frans Lanting** River cutting through tropical rainforest, Danum Valley, Borneo | 091530 | Invoice No. 204692 Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/2 p; NA; Eng; Reuse | Application submitted 07/13/12 |
| 57 | **Carr Clifton** Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 204692 Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/2 p; NA; Eng; Reuse | Registered |
| 58 | **Frans Lanting** Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 204692 Dated 6/10/2002 | John Wiley & Sons | Introducing by Strahler, 3/e | 15,200; 1/4 p; NA; Eng; Reuse | Registered |
| 59 | **Jim Brandenburg** Geese | 050301 | Invoice No. 204693 Dated 6/10/2002 | John Wiley & Sons | Genetics by Snustad, 3/e | 17,000; 1/4 p; Wd; Eng; Reuse | Application submitted 07/13/12 |
| 60 | **Frans Lanting** Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 204693 Dated 6/10/2002 | John Wiley & Sons | Genetics by Snustad, 3/e | 17,000; 1/4 p; Wd; Eng; CO; Reuse | Application submitted 07/13/12 |

Page 12 of 46

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 61 | Jim Brandenburg<br>Farmlands encroaching on prairie potholes, North Dakota | 056460 | Invoice No. 204973<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science by Botkin, 4/e | 30,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |
| 62 | Jim Brandenburg<br>White swan with chicks | 063567 | Invoice No. 204973<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science by Botkin, 4/e | 30,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |
| 63 | Frans Lanting<br>Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 204973<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science by Botkin, 4/e | 30,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |
| 64 | Frans Lanting<br>People & Culture Prawn Farm, Borneo | 102302 | Invoice No. 204973<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science by Botkin, 4/e | 30,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |
| 65 | Konrad Wothe<br>Emperor Penguin (Aptenodytes forsteri) parents with chicks, Antarctica | 192102 | Invoice No. 204973<br>Dated 8/14/2002 | John Wiley & Sons | Environmental Science by Botkin, 4/e | 30,000; 1/4 p; NA; Eng; No electronic rights granted | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 66 |  | Frans Lanting<br>*Ring-tailed Lemur (Lemur catta) group on log, Madagascar* | 041113 | Invoice No. 206096<br>Dated 1/27/2003 | John Wiley & Sons | The Earth Thru Time by Levin, 7/e | 22,000; 1/4 p; Wd; Eng; Reuse | Application submitted 07/13/12 |
| 67 |  | Frans Lanting<br>*Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 206155<br>Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng | Application submitted 07/13/12 |
| 68 |  | Frans Lanting<br>*Aerial view of prawn farm carved out of mangrove forest, Borneo* | 102299 | Invoice No. 206155<br>Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng; No electronic rights granted | Application submitted 07/13/12 |
| 69 |  | Mark Moffett<br>*Epiphyte Covered Lianas* | 105550 (800610) | Invoice No. 206155<br>Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Registered |
| 70 |  | Frans Lanting<br>*Aerial View Of Isolated Forest Island / Nin The Panama Canal, Panama* | 127444 | Invoice No. 206155<br>Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 71  | Frans Lanting — Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon | 127551 | Invoice No. 206155 Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng; Reuse; No electronic rights granted | Application submitted 07/13/12 |
| 72  | Fred Bavendam — Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia | 150154 | Invoice No. 206155 Dated 2/6/2003 | John Wiley & Sons | Environment by Raven, 4/e | 40,000; 1/4 p; NA; Eng; No electronic rights granted | Registered |
| 73  | Frans Lanting — Erosion, Madagascar | 000031 (800121) | Invoice No. 206304 Dated 3/21/2003 | John Wiley & Sons | Dynamic Earth by Skinner, 5/e | 30,000; 1/4 p; NA; Eng; Reuse; No electronic rights granted | Registered |
| 74  | Frans Lanting — Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 207559 Dated 1/30/2004 | John Wiley & Sons | Dynamic Earth: Geodiscoveries by Skinner, 5/e | 30,000; 1/4 p; NA; Eng; CD-ROM; electronic textbook rights | Registered |
| 75  | Frans Lanting — Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media Update E-book; Extension of print rights granted 6/10/02 invoice 204692 | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 76 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media Update E-book; Extension of print rights granted 6/10/02 invoice 204692 | Registered |
| 77 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media Update E-book; Extension of print rights granted 6/10/02 invoice 204692 | Registered |
| 78 | Michio Hoshino — Caribou (Rangifer tarandus), against Autumn tundra, Alaska | 078589 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media Update E-book; Extension of print rights granted 6/10/02 invoice 204692. | Non-US work |
| 79 | Frans Lanting — Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media Update E-book; Extension of print rights granted 6/10/02 invoice 204692 | Application submitted 07/13/12 |
| 80 | Carr Clifton — Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media update E-book; Extension of print rights granted 6/10/02 invoice 204692. | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|---------------------|----------|---------|---------|-------------|----------------|---------------------|
| 81 | **Frans Lanting** *Baobab (Adansonia digitata) tree, in rocky landscape, Botswana* | 957634 | Invoice No. 207798 Dated 3/25/2004 | John Wiley & Sons | Introducing Physical Geography by Strahler, 3/e | 10,000; NA; Eng; Media update E-book; Extension of print rights granted 6/10/02 invoice 204692. | Registered |
| 82 | **Frans Lanting** *Deforested and deeply eroded hills alongside a silted river, Madagascar* | 000031 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; Yes; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Registered |
| 83 | **Frans Lanting** *Deforested and deeply eroded hills alongside a silted river, Madagascar* | 000031 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 1/4 p; NA; Eng; Yes; Reuse; textbook:Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Registered |
| 84 | **Michio Hoshino** *Caribou (Rangifer tarandus), against Autumn tundra, Alaska* | 078589 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; Yes; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Non-US work |
| 85 | **Michio Hoshino** *Caribou (Rangifer tarandus), against Autumn tundra, Alaska* | 078589 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; Yes; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Non-US work |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 86 | **Michio Hoshino** Caribou (Rangifer tarandus), against Autumn tundra, Alaska | 078589 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 1/4 p; NA; Eng; Yes; Reuse; textbook;Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Non-US work |
| 87 | **Michio Hoshino** Caribou (Rangifer tarandus), against Autumn tundra, Alaska | 078589 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 3/4 p; NA; Eng; Yes; Reuse; textbook;Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Non-US work |
| 88 | **Carr Clifton** Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; E-book; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Registered |
| 89 | **Carr Clifton** Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 1/4 p; NA; Eng; E-book; Reuse; textbook;Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Registered |
| 90 | **Tui De Roy** Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Hornsund, Spitsbergen, Svalbard Archipelago, Norwegian Arctic | 141112 | Invoice No. 207799 Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; E-book; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 91  | Tui De Roy<br><br>Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Hornsund, Spitsbergen, Svalbard Archipelago, Norwegian Arctic | 141112 | Invoice No. 207799<br>Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 1/4 p; NA; Eng; E-book; Reuse; textbook;Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Registered |
| 92  | Frans Lanting<br><br>Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 207799<br>Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; NA; Eng; E-book; E-textbook; Text and e-rights; previous edition billed 9/22/07 invoice # 171285 | Registered |
| 93  | Frans Lanting<br><br>Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 207799<br>Dated 3/25/2004 | John Wiley & Sons | Physical Geography: Science and Systems by Strahler, 3/e | <20,000; 1/4 p; NA; Eng; E-book; Reuse; textbook;Text and e-rights; Previous edition billed 9/22/07 invoice # 171285 | Registered |
| 94  | Carr Clifton<br><br>Maple (Acer sp) and Beech along unnamed brook, Adirondack Park and Preserve, New York | 122619 | Invoice No. 208212<br>Dated 7/22/2004 | | Living the Questions by Sam Intrator | 7,500; 1/2 p; Wd; Eng; Cover | Registered |
| 95  | Jim Brandenburg<br><br>Farmlands encroaching on prairie potholes, North Dakota | 056460 | Invoice No. 208361<br>Dated 8/30/2004 | John Wiley & Sons | Environmental Science by Botkin, 5/e Main Text | <40,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |

Page 19 of 46

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 96 | **Frans Lanting** Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 208361 Dated 8/30/2004 | John Wiley & Sons | Environmental Science by Botkin, 5/e Main Text | <40,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Application submitted 07/13/12 |
| 97 | **Frans Lanting** Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 208572 Dated 10/28/2004 | John Wiley & Sons | Environmental Geography, 3/e | 20,000; 1/4 p; NA; Eng; Reuse; no electronic rights granted | Registered |
| 98 | **Frans Lanting** Squatters on deforested slope, Madagascar | 009729 | Invoice No. 208986 Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters from Jones & Bartlett, 3/e | <40,000; 1/4 p; Wd; Eng; E-book; Print and e-book textbook rights; Fee as per agreement dated 2/9/04; reuse | Application submitted 07/13/12 |
| 99 | **Tui De Roy** Cocos Finch (Pinaroloxias inornata) 14th Darwin Finch that lives in dense rainforest, Cocos Island, Costa Rica | 140525 | Invoice No. 208986 Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters from Jones & Bartlett, 3/e | <40,000; 1/4 p; Wd; Eng; E-book; Print and e-book textbook rights; Fee as per agreement dated 2/9/04 | Application submitted 07/13/12 |
| 100 | **Frans Lanting** Horseshoe Crab (Limulus polyphemus) mating en masse, Delaware Bay, New Jersey | 959459 | Invoice No. 208986 Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters from Jones & Bartlett, 3/e | <40,000; 1/4 p; Wd; Eng; E-book; Print and e-book textbook rights; Fee as per agreement dated 2/9/04; reuse | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 101 | Frans Lanting<br><br>Squatters on deforested slope, Madagascar | 009729 | Invoice No. 208987<br>Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters, 1/e | Wd; Eng; IRDC-CD-ROM; reuse | Application submitted 07/13/12 |
| 102 | Tui De Roy<br><br>Cocos Finch (Pinaroloxias inornata) 14th Darwin Finch that lives in dense rainforest, Cocos Island, Costa Rica | 140525 | Invoice No. 208987<br>Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters, 1/e | Wd; Eng; IRDC-CD-ROM; reuse | Application submitted 07/13/12 |
| 103 | Frans Lanting<br><br>Horseshoe Crab (Limulus polyphemus) mating en masse, Delaware Bay, New Jersey | 959459 | Invoice No. 208987<br>Dated 1/25/2005 | John Wiley & Sons | Biology: Understanding Life by Alters | Wd; Eng; IRDC-CD-ROM; reuse | Application submitted 07/13/12 |
| 104 | Frans Lanting<br><br>Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 105 | Frans Lanting<br><br>Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Reuse; Power Point versions of the images will be posted to the password protected website | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 106 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of the 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 107 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of the 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 108 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; Full p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; CO; Power Point version of the images will be posted to the password protected website | Registered |
| 109 | Frans Lanting — Galapagos Giant Tortoise (Geochelone nigra) group in pond, Isabella Island, Galapagos Islands, Ecuador | 033971 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; spot; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of the 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 110 | Michio Hoshino — Caribou (Rangifer tarandus), against Autumn tundra, Alaska | 078589 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of the 2,000; Power Point version of the images will be posted to the password protected website | Non-US work |

Page 22 of 46

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 111 |  | Michio Hoshino<br><br>Caribou (Rangifer tarandus), against Autumn tundra, Alaska | 078589 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Non-US work |
| 112 |  | Frans Lanting<br><br>River cutting through tropical rainforest, Danum Valley, Borneo | 091530 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Application submitted 07/13/12 |
| 113 |  | Frans Lanting<br><br>River cutting through tropical rainforest, Danum Valley, Borneo | 091530 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Reuse; Power Point version of the images will be posted to the password protected website | Application submitted 07/13/12 |
| 114 |  | Carr Clifton<br><br>Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 115 |  | Carr Clifton<br><br>Close up of eroded sandstone pattern, Colorado Plateau, Arizona | 109213 | Invoice No. 209094<br>Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Reuse; Power Point version of the images will be posted to the password protected website | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 116 | **Tui De Roy** Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Homsund, Spitsbergen, Svalbard Archipelago, Norwegian Arctic | 141112 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 117 | **Tui De Roy** Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Homsund, Spitsbergen, Svalbard Archipelago, Norwegian Arctic | 141112 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Reuse; Power Point version of the images will be posted to the password protected website | Registered |
| 118 | **Frans Lanting** Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Power Point version of the images will be posted to the password protected website | Registered |
| 119 | **Frans Lanting** Baobab (Adansonia digitata) tree, in rocky landscape, Botswana | 957634 | Invoice No. 209094 Dated 2/22/2005 | John Wiley & Sons | Introducing Physical Geology by Strahler, 4/e | 40,000; 1/4 p; NA; Eng; Password protected website available to teachers/ professors with an estimated total distribution of 2,000; Reuse; Power Point version of the images will be posted to the password protected website | Registered |
| 120 | **Jim Brandenburg** Sunlight through fog and cedar trees, Superior National Forest, Minnesota | 116554 | Invoice No. 209331 Dated 4/6/2005 | Jossey Bass | The Politics of the Brokenhearted by Parker Palmer | 5,000; 1/2 p; Wd; Eng; Trade book | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 121 | **Frans Lanting** <br> *Ring-tailed Lemur (Lemur catta) group on log, Madagascar* | 041113 | Invoice No. 209811 <br> Dated <br> 7/22/2005 | John Wiley & Sons | Earth Through Time by Levin, 8/e | Print: 7,500; Teachers: distribution 2,000; 1/4 p; NA; Eng; Password protected website; Plus the right to post PowerPoint versions of the photo; available only to teachers | Application submitted 07/13/12 |
| 122 | **Frans Lanting** <br> *Ring-tailed Lemur (Lemur catta) group on log, Madagascar* | 041113 | Invoice No. 209812 <br> Dated <br> 7/22/2005 | John Wiley & Sons | Earth Through Time by Levin, 8/e | NA; Eng; CD-ROM; print rights billed invoice # 209811 | Application submitted 07/13/12 |
| 123 | **Frans Lanting** <br> *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 209972 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; 1/4 p; NA; Eng; E-book & Website; Reuse | Application submitted 07/13/12 |
| 124 | **Frans Lanting** <br> *Aerial view of prawn farm carved out of mangrove forest, Borneo* | 102299 | Invoice No. 209972 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; 1/4 p; NA; Eng; E-book & Website; Reuse | Application submitted 07/13/12 |
| 125 | **Frans Lanting** <br> *Aerial View Of Isolated Forest Island / Nin The Panama Canal, Panama* | 127444 | Invoice No. 209972 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; 1/4 p; NA; Eng; E-book & Website; Reuse | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 126 | **Frans Lanting** <br> DR. Andrew Blaustein looking at deformed/niPacific tree frogs (Hyla regilla), Oregom/niState University, Corvallis, Oregon | 127554 | Invoice No. 209972 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; 1/4 p; NA; Eng; E-book & Website; Reuse | Application submitted 07/13/12 |
| 127 | **Fred Bavendam** <br> Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia | 150154 | Invoice No. 209972 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; 1/4 p; NA; Eng; E-book & Website; Reuse | Registered |
| 128 | **Frans Lanting** <br> Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 209973 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; NA; Eng; Yes; Reuse; CD-ROM; main text billed, invoice 209972 | Application submitted 07/13/12 |
| 129 | **Frans Lanting** <br> Aerial view of prawn farm carved out of mangrove forest, Borneo | 102299 | Invoice No. 209973 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; NA; Eng; Yes; Reuse; CD-ROM; main text billed, invoice 209972 | Application submitted 07/13/12 |
| 130 | **Frans Lanting** <br> Aerial View Of Isolated Forest Island /Niln The Panama Canal, Panama | 127444 | Invoice No. 209973 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; NA; Eng; Yes; Reuse; CD-ROM; main text billed, invoice 209972 | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 131 | **Frans Lanting** <br><br> *Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon* | 127551 | Invoice No. 209973 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; NA; Eng; Yes; Reuse; CD-ROM; main text billed, invoice 209972 | Application submitted 07/13/12 |
| 132 | **Fred Bavendam** <br><br> *Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia* | 150154 | Invoice No. 209973 <br> Dated <br> 8/29/2005 | John Wiley & Sons | Environment by Raven, 5/e | <40,000; NA; Eng; Yes; Reuse; CD-ROM; main text billed, invoice 209972 | Registered |
| 133 | **Frans Lanting** <br><br> *Common Cactus-Finch (Geospiza scandens) feeding on (Opuntia sp.) flower, Galapagos Islands, Ecuador* | 012593 | Invoice No. 210385 <br> Dated <br> 11/18/2005 | John Wiley & Sons | Genetics by Snustad, 4/e | <40,000; 1/4 p; Wd; Eng; E-book; Includes Powerpoint Presentation and international versions | Registered |
| 134 | **Frans Lanting** <br><br> *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 210385 <br> Dated <br> 11/18/2005 | John Wiley & Sons | Genetics by Snustad, 4/e | <40,000; 1/4 p; Wd; Eng; E-book; CO; Reuse; Includes Powerpoint Presentation and international versions | Application submitted 07/13/12 |
| 135 | **Tui De Roy** <br><br> *Medium Ground-Finch (Geospiza fortis) female in breeding plumage, Santa Cruz Island, Galapagos Islands, Ecuador* | 140033 | Invoice No. 210385 <br> Dated <br> 11/18/2005 | John Wiley & Sons | Genetics by Snustad, 4/e | <40,000; 1/4 p; Wd; Eng; E-book; Includes Powerpoint Presentation and international versions | Registered |

Minden v. Waley - Exhibit

| Image | Author/Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 136 | **Tui De Roy**<br>*Warbler Finch (Certhidea olivacea) endemic small insectivore, one of 13 species of Darwin's Finches, Genovesa Island, Galapagos Islands, Ecuador* | 141705 | Invoice No. 210385<br>Dated 11/18/2005 | John Wiley & Sons | Genetics by Snustad, 4/e | <40,000; 1/4 p; Wd; Eng; E-book; Includes Powerpoint Presentation and international versions | Registered |
| 137 | **Mike Parry**<br>*Great White Shark (Carcharodon carcharias) swimming underwater, Neptune Islands, South Australia* | 700206 | Invoice No. 210385<br>Dated 11/18/2005 | John Wiley & Sons | Genetics by Snustad, 4/e | <40,000; 1/4 p; Wd; Eng; E-book; Includes Powerpoint Presentation and international versions | Registered |
| 138 | **Michael & Patricia Fogden**<br>*Namib Sanddiver (Aporosaura anchietae) lifting feet to stay cool on hot sand dune, Namib Desert, Namibia* | 511443 | Invoice No. 210735<br>Dated 2/1/2006 | John Wiley & Sons | Physics 73 by Cutnell | Up to 100,000; 1/4 p; Wd; Eng; E-book & Website; Book and e-book/web | Application submitted 07/13/12 |
| 139 | **Frans Lanting**<br>*Aerial View Of Isolated Forest Island /Nin The Panama Canal, Panama* | 127444 | Invoice No. 212033<br>Dated 10/18/2006 | John Wiley & Sons | Visualizing Environmental Science (WVI) by Berg, 1/e | 40,000; 1/4 p; Wd; Eng; E-book & Website | Application submitted 07/13/12 |
| 140 | **Frans Lanting**<br>*Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon* | 127551 | Invoice No. 212033<br>Dated 10/18/2006 | John Wiley & Sons | Visualizing Environmental Science (WVI) by Berg, 1/e | 40,000; 1/4 p; Wd; Eng; E-book & Website; CO | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 141 | Frans Lanting<br>Landscape, Antarctica | 110217 | Invoice No.<br>212105<br>Dated<br>11/7/2006 | John Wiley &<br>Sons | Physical Geography by<br>Arbogast, 1/e | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website; Main text and E-<br>Book/web; print and electronic | Application<br>submitted<br>07/13/12 |
| 142 | Frans Lanting<br>Landscape, Antarctica | 110217 | Invoice No.<br>212105<br>Dated<br>11/7/2006 | John Wiley &<br>Sons | Physical Geography by<br>Arbogast, 1/e | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website; Main text and E-<br>Book/web; print and electronic | Application<br>submitted<br>07/13/12 |
| 143 | Frans Lanting<br>Galapagos Giant Tortoise<br>(Geochelone nigra) at the<br>edge of Alcedo Volcano,<br>Galapagos Islands, Ecuador | 030016 | Invoice No.<br>212263<br>Dated<br>11/30/2006 | John Wiley &<br>Sons | 200th Anniversary<br>Edition | Under 40,000; Spot; Wd; Eng;<br>Cover; No other print or electronic<br>rights granted | Registered |
| 144 | Frans Lanting<br>Deforested and deeply eroded<br>hills alongside a silted river,<br>Madagascar | 000031 | Invoice No.<br>212460<br>Dated<br>1/12/2007 | John Wiley &<br>Sons | Visualizing Physical<br>Geology (WV) 1e by<br>Murck | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website | Registered |
| 145 | Carr Clifton<br>Glacial Silt & The Alsek River<br>beneath the Brabazon Range,<br>Saint Elias Mountains, Glacier<br>Bay National Park, Alaska | 110621 | Invoice No.<br>212460<br>Dated<br>1/12/2007 | John Wiley &<br>Sons | Visualizing Physical<br>Geology (WV) 1e by<br>Murck | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 146 | **Frans Lanting** <br> *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 212696 <br> Dated <br> 3/1/2007 | John Wiley & Sons | Visualizing Human Biology (WVI) 1/e | 40,000; 1/4 p; Wd; Eng; E-book & Website | Application submitted 07/13/12 |
| 147 | **Frans Lanting** <br> *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 212696 <br> Dated <br> 3/1/2007 | John Wiley & Sons | Visualizing Human Biology (WVI) 1/e | 40,000; Wd; Eng; E-book & Website | Application submitted 07/13/12 |
| 148 | **Pete Oxford** <br> *San Rafael or Coca Falls on the Quijos River, Amazon, Ecuador* | 217042 | Invoice No. 212839 <br> Dated <br> 3/28/2007 | John Wiley & Sons | Frommer's Ecuador & the Galapagos, 1/e | 13,000 over 2 years; 1/3 p; Wd; Eng; Back cover; Comprehensive Guide; publication date: July 2007 | Registered |
| 149 | **Fred Bavendam** <br> *Pink Anemonefish (Amphiprion perideraion) nestled among the tentacles of its Sea Anemone host, Coral Sea, Queensland, Australia* | 151158 | Invoice No. 212840 <br> Dated <br> 3/28/2007 | John Wiley & Sons | Dream Vacations | 30,000; 1/4 p; Wd; Eng; Publication date 9/07. No electronic rights granted; secondary | Application submitted 07/13/12 |
| 150 | **Aad Schenk/ Foto Natura** <br> *Cumulus clouds over sand dune landscape, Dutch Wadden Islands, Netherlands* | 282224 | Invoice No. 212840 <br> Dated <br> 3/28/2007 | John Wiley & Sons | Dream Vacations | 30,000; Full p; Wd; Eng; Publication date 9/07. No electronic rights granted, main | Non-US work |

Page 30 of 46

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|---------------------|----------|---------|---------|-------------|----------------|---------------------|
| 151 | Eddy Marissen/ Foto Natura *Wetland and sand dunes silhouetted at sunset on Texel, one of the Wadden Islands, Netherlands* | 282670 | Invoice No. 212840 Dated 3/28/2007 | John Wiley & Sons | Dream Vacations | 30,000; 1/4 p; Wd; Eng; Publication date 9/07. No electronic rights granted, secondary | Non-US work |
| 152 | Michael & Patricia Fogden *Tree Fern (Dicksonia antarctica) looking down onto ferns, Tahune Forest Reserve, Tasmania, Australia* | 510770 | Invoice No. 212840 Dated 3/28/2007 | John Wiley & Sons | Dream Vacations | 30,000; Full p; Wd; Eng; Publication date 9/07. No electronic rights granted, main | Application submitted 01/16/09 |
| 153 | Jim Brandenburg *Farmlands encroaching on prairie potholes, North Dakota* | 056460 | Invoice No. 212971 Dated 4/17/2007 | John Wiley & Sons | Environmental Science, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Main text and E-book/web | Application submitted 07/13/12 |
| 154 | Frans Lanting *Villose Pitcher Plant (Nepenthes villosa) leaves and pitchers, Borneo* | 091552 | Invoice No. 212971 Dated 4/17/2007 | John Wiley & Sons | Environmental Science, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; Main text and e-Book/web | Application submitted 07/13/12 |
| 155 | Frans Lanting *People & Culture Prawn Farm, Borneo* | 102302 | Invoice No. 212971 Dated 4/17/2007 | John Wiley & Sons | Environmental Science, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; Main text and e-Book/web | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 156 | | Frans Lanting<br>African Elephant (Loxodonta africana) mother and young drinking in river, Okavango Delta, Botswana | 045740 | Invoice No. 213684<br>Dated<br>8/16/2007 | John Wiley & Sons | Frommer's South Africa, 5/e | 54,000 over 6 years; 1/2 p; Wd; Eng; Rights for 3 editions | Registered |
| 157 | | Tom Vezo<br>Ferruginous Pygmy Owl (Glaucidium brasilianum) adult peering out from nest hole in Saguaro (Cereus giganteus) cactus, Altar Valley, Arizona | 220120 | Invoice No. 213685<br>Dated<br>8/16/2007 | John Wiley & Sons | Arizona 2008 | 25,000; Wd; Eng; Cover | Registered |
| 158 | | Mitsuaki Iwago<br>Koala (Phascolarctos cinereus) portrait, Australia | 123954 | Invoice No. 213686<br>Dated<br>8/16/2007 | John Wiley & Sons | Australia 2008 | 18,000; Wd; Eng; Cover; no electronic rights granted | Registered |
| 159 | | Jim Brandenburg<br>Farmlands encroaching on prairie potholes, North Dakota | 056460 | Invoice No. 213767<br>Dated<br>8/29/2007 | John Wiley & Sons | Essential Enviromental Science by Keller, 1/e | <40,000; 1/4 p; Wd; Eng; E-book & Website; Reuse; Main text and E-book/web; print and electronic | Application submitted 07/13/12 |
| 160 | | Frans Lanting<br>People & Culture Prawn Farm, Borneo | 102302 | Invoice No. 213767<br>Dated<br>8/29/2007 | John Wiley & Sons | Essential Enviromental Science by Keller, 1/e | <40,000; 1/4 p; Wd; Eng; E-book & Website; Reuse; Main text and E-book/web; print and electronic | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 161 | **Carr Clifton** *Close up of eroded sandstone pattern, Colorado Plateau, Arizona* | 109213 | Invoice No. 213844 Dated 9/12/2007 | John Wiley & Sons | Visualizing Intro to Physical Geography (WVI) NGS by Strahler, 1/e | <40,000; 1/2 p; Wd; Eng; E-book & Website | Registered |
| 162 | **Doug Allan/ npl** *Inuit hunter cuts up dead Narwhal (Monodon monoceros), Arctic Bay, Canada* | 413303 | Invoice No. 213967 Dated 9/27/2007 | John Wiley & Sons | Microbiology, 7/e | <100,000; 1/4 p; Wd; Eng; E-book & Website; CO; Main text and E-book/web; print and electronic | Non-US work |
| 163 | **Frans Lanting** *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 214331 Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; textbook; Main text and e-Book/web | Application submitted 07/13/12 |
| 164 | **Frans Lanting** *Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No. 214331 Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; web; Main text and e-Book/web | Application submitted 07/13/12 |
| 165 | **Frans Lanting** *Aerial view of prawn farm carved out of mangrove forest, Borneo* | 102299 | Invoice No. 214331 Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; textbook; Main text and e-Book/web | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|---------------------|----------|---------|---------|-------------|----------------|---------------------|
| 166 | Frans Lanting<br>Aerial view of prawn farm carved out of mangrove forest, Borneo | 102299 | Invoice No. 214331<br>Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; web; Main text and e-Book/web | Application submitted 07/13/12 |
| 167 | Frans Lanting<br>Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon | 127551 | Invoice No. 214331<br>Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; textbook; Main text and e-Book/web | Application submitted 07/13/12 |
| 168 | Frans Lanting<br>Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon | 127551 | Invoice No. 214331<br>Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; web; Main text and e-Book/web | Application submitted 07/13/12 |
| 169 | Fred Bavendam<br>Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia | 150154 | Invoice No. 214331<br>Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; textbook; Main text and e-Book/web | Registered |
| 170 | Fred Bavendam<br>Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia | 150154 | Invoice No. 214331<br>Dated 11/19/2007 | John Wiley & Sons | Environment by Raven, 6/e | 40,000; 1/4 p; NA; Eng; E-book & Website; Reuse; web; Main text and e-Book/web | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|-------|--------------------|----------|---------|---------|-------------|----------------|---------------------|
| 171 | Frans Lanting<br><br>Eastern Grey Kangaroos (Macropus giganteus) hopping, Murramarang National Park, Australia | 127517 | Invoice No. 215239<br>Dated<br>4/16/2008 | John Wiley & Sons | Australia for Dummies, 1/e | 15,000 over 2 years; Wd; Eng; Back cover; No electronic rights granted | Application submitted 07/13/12 |
| 172 | Carr Clifton<br><br>McBride Glacier in Muir Inlet, Glacier Bay National Park and Preserve, Alaska | 109198 | Invoice No. 215240<br>Dated<br>4/16/2008 | John Wiley & Sons | Frommer's (Internal) Promotional Calendar | 2,500; Wd; Eng; Internal corporate calendar; publication date 5/1/08 | Registered |
| 173 | Tim Fitzharris<br><br>Sea Otter (Enhydra lutris) portrait, Vancouver Island, British Columbia, Canada | 172483 | Invoice No. 215241<br>Dated<br>4/16/2008 | John Wiley & Sons | Frommer's British Columbia & the Canadian Rockies by Bill McRae, 5/e | 16,000 over 2 years; 1/3 p; Wd; Eng; Back cover; publication date: May 2008 | Registered |
| 174 | Yva Momatiuk & John Eastcott<br><br>Mustang (Equus caballus) young bachelor studs interact and graze together, northern Wyoming | 340101 | Invoice No. 215242<br>Dated<br>4/16/2008 | John Wiley & Sons | Frommer's Montana & Wyoming by Eric Peterson, 7/e | 16,000 over 2 years; 1/3 p; Wd; Eng; Back cover; publication date: May 2008 | Registered |
| 175 | Bob Barbour<br><br>Sean Hayes, March 1998, Rocky Point, Oahu, Hawaii | 500118 | Invoice No. 215243<br>Dated<br>4/16/2008 | John Wiley & Sons | Pauline Frommer's Hawaii: Spend Less, See More by Joan Conrow, 2/e | 16,000 over 2 years; 1/2 p; Wd; Eng; Cover; publication date: July 2008 | Registered |

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 176 | **Bob Barbour** Sean Hayes, March 1998, Rocky Point, Oahu, Hawaii | 500118 | Invoice No. 215243 Dated 4/16/2008 | John Wiley & Sons | Pauline Frommer's Hawaii: Spend Less, See More by Joan Conrow, 2/e | 16,000 over 2 years; 1/2 p; Wd; Eng; Cover; publication date: July 2008 | Registered |
| 177 | **Tim Fitzharris** Delicate Arch and La Sal Mountains, Arches National Park, Utah | 175751 | Invoice No. 215244 Dated 4/16/2008 | John Wiley & Sons | Frommer's National Parks of the American West by Shane Christensen, 6/e | 23,000 over 2 years; 1/3 p; Wd; Eng; Back cover | Registered |
| 178 | **Flip Nicklin** Bottlenose Dolphin (Tursiops truncatus) underwater pair, Hawaii | 087651 | Invoice No. 215352 Dated 5/8/2008 | John Wiley & Sons | Physics by Cutnell, 8/e | 100,000; 1/4 p; Wd; Eng; E-book; CO; Main text and E-book | Application submitted 07/13/12 |
| 179 | **Tim Fitzharris** Siberian Tiger (Panthera tigris altaica) walking through a shallow river with reflection | 172616 | Invoice No. 215352 Dated 5/8/2008 | John Wiley & Sons | Physics by Cutnell, 8/e | 100,000; 1/4 p; Wd; Eng; E-book; CO; Main text and E-book | Application submitted 07/13/12 |
| 180 | **Tim Fitzharris** Mt Rainier and wildflowers at Reflection lake, Mt Rainier National Park, Washington | 173610 | Invoice No. 215871 Dated 7/29/2008 | John Wiley & Sons | Frommer's Seattle Day by Day by Beth Taylor, 1/e | 26,000; 1/2 p; Wd; Eng; Back cover; publication date: November 2008; rights for 3 years | Registered |

Page 36 of 46

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 181 |  | Frans Lanting<br>I'iwi or Scarlet Hawaiian Honeycreeper (Oreomystis mana) feeding on 'Ohi'a Lehua (Metrosideros polymorpha) flowers, Maui, Hawaii, endangered | 102826 | Invoice No. 215872<br>Dated 7/29/2008 | John Wiley & Sons | Frommer's Maui 2009 by Jeanette Foste | 28,000; 1/3 p; Wd; Eng; Back cover; publication date: August 2008; rights for 1 year | Application submitted 07/13/12 |
| 182 |  | Flip Nicklin<br>Atlantic Spotted Dolphin (Stenella frontalis) underwater portrait with remora attached to belly, Bahamas | 088166 | Invoice No. 215930<br>Dated 8/12/2008 | John Wiley & Sons | Visualizing Earth History by Babcock, 1/e | 40,000; 1/4 p; Wd; Eng; E-book & website for 3 years; E-books included in print run | Application submitted 07/13/12 |
| 183 |  | Flip Nicklin<br>Atlantic Spotted Dolphin (Stenella frontalis) underwater portrait with remora attached to belly, Bahamas | 088166 | Invoice No. 216029<br>Dated 8/25/2008 | John Wiley & Sons | Visualizing Earth History (Visual Imprint Title) NGS by Babcock, 1/e | 40,000; 1/4 p; NA; Eng; E-book & Website | Application submitted 07/13/12 |
| 184 |  | Frans Lanting<br>Aerial View Of Isolated Forest Island /Nkin The Panama Canal, Panama | 127444 | Invoice No. 216289<br>Dated 10/17/2008 | John Wiley & Sons | Visualizing Environmental Science, NGS, 2/e | 100,000; 1/4 p; Wd; E-book & Website; Reuse; Main text, eBook and web | Application submitted 07/13/12 |
| 185 |  | Frans Lanting<br>Pacific Tree Frogs (Hyla Regilla) with Deformed Hind Legs, Corvallis, Oregon | 127551 | Invoice No. 216289<br>Dated 10/17/2008 | John Wiley & Sons | Visualizing Environmental Science, NGS, 2/e | 100,000; 1/4 p; Wd; E-book & Website; CO; Reuse; Main text, eBook and web | Application submitted 07/13/12 |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 186 | **Frans Lanting** Deforested and deeply eroded hills alongside a silted river, Madagascar | 000031 | Invoice No. 216596 Dated 12/10/2008 | John Wiley & Sons | Visualizing Earth Science, 1/e | <40,000; 1/4 p; Wd; Eng; E-book & Website; International student version | Registered |
| 187 | **Carr Clifton** Glacial Silt & The Alsek River beneath the Brabazon Range, Saint Elias Mountains, Glacier Bay National Park, Alaska | 110621 | Invoice No. 216596 Dated 12/10/2008 | John Wiley & Sons | Visualizing Earth Science, 1/e | <40,000; 1/4 p; Wd; Eng; E-book & Website; International student version | Registered |
| 188 | **Ingo Arndt** Antarctic Krill (Euphausia superba) with yellow algae in stomach, a small shrimp-like crustacean is the most important zooplankton in the Antarctic food web, Weddell Sea, Antarctica | 762207 | Invoice No. 216596 Dated 12/10/2008 | John Wiley & Sons | Visualizing Earth Science, 1/e | <40,000; 1/4 p; Wd; Eng; E-book & Website; International student version | Registered |
| 189 | **Frans Lanting** Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo | 091522 | Invoice No. 216615 Dated 12/11/2008 | John Wiley & Sons | Visualizing Human Biology, 2/e | 100,000; 1/4 p; Wd; Eng; E-book & Website | Application submitted 07/13/12 |
| 190 | **Claus Meyer** Bottlenose Dolphin (Tursiops truncatus) pair, Mirage Hotel, Las Vegas, Nevada | 300619 | Invoice No. 216703 Dated 12/30/2008 | John Wiley & Sons | Frommer's Las Vegas with Kids by Bob Sehlinger, 4/e | 8,000; 1/2 p; Wd; Eng; Cover; rights for 2 years | Registered |

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 191 | Frans Lanting<br>*Deforested and deeply eroded hills alongside a silted river, Madagascar* | 000031 | Invoice No.<br>216745<br>Dated<br>1/13/2009 | John Wiley &<br>Sons | Visualizing Geology<br>(Visual Imprint Title) 2e | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website; International student<br>version | Registered |
| 192 | Carr Clifton<br>*Glacial Silt & The Alsek River beneath the Brabazon Range, Saint Elias Mountains, Glacier Bay National Park, Alaska* | 110621 | Invoice No.<br>216745<br>Dated<br>1/13/2009 | John Wiley &<br>Sons | Visualizing Geology<br>(Visual Imprint Title) 2e | 40,000; 1/4 p; Wd; Eng; E-book &<br>Website; Reuse; International<br>student version | Registered |
| 193 | Jim Brandenburg<br>*Farmlands encroaching on prairie potholes, North Dakota* | 056460 | Invoice No.<br>216977<br>Dated<br>2/23/2009 | John Wiley &<br>Sons | Environmental Science<br>by Botkin, 7/e | Under 100,000; 1/4 p; NA; Eng; E-<br>book & Website; PU, text/web;<br>Main text and E-book/web; No<br>other print or electronic rights<br>granted | Application<br>submitted<br>07/13/12 |
| 194 | Frans Lanting<br>*Segama River cutting through lowland rainforest, Danum Valley, Sabah, Borneo* | 091522 | Invoice No.<br>216977<br>Dated<br>2/23/2009 | John Wiley &<br>Sons | Environmental Science<br>by Botkin, 7/e | Under 100,000; 1/4 p; NA; Eng; E-<br>book & Website; PU, text/web;<br>Main text and E-book/web; No<br>other print or electronic rights<br>granted | Application<br>submitted<br>07/13/12 |
| 195 | Frans Lanting<br>*People & Culture Prawn Farm, Borneo* | 102302 | Invoice No.<br>216977<br>Dated<br>2/23/2009 | John Wiley &<br>Sons | Environmental Science<br>by Botkin, 7/e | Under 100,000; 1/4 p; NA; Eng; E-<br>book & Website; PU, text/web;<br>Main text and E-book/web; No<br>other print or electronic rights<br>granted | Application<br>submitted<br>07/13/12 |

Minden v. Waley - Exhibit

| | Image | Author/ Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 196 | | Pete Oxford<br><br>Brown Capuchin (Cebus apella) watched by person in viewing hide-out to see them use rocks to crack open nuts. Piaui State, Brazil | 210027 | Invoice No. 217094<br>Dated 3/12/2009 | John Wiley & Sons | Educational Research by Springer, 1/e | 40,000; 1/4 p; Wd; Eng; E-book (included in print run) & website version for three years; CO; Main text (included ISV); Fee reflects 20% discount from original 1998 invoice #980466 by ENP | Registered |
| 197 | | Jasper Doest/ Foto Natura<br><br>Caribou (Rangifer tarandus) in snowy landscape, Abisko, Sweden | 287068 | Invoice No. 217446<br>Dated 5/11/2009 | John Wiley & Sons | Frommer's Sweden by Danforth Prince, 6/e | 8,000; Wd; Eng; Back cover; (Frommer's Complete Guide Series); publication Date: April 2009 | Non-US work |
| 198 | | Fred Bavendam<br><br>Pygmy Seahorse (Hippocampus bargibanti) clinging to a Gorgonian Coral Fan, Lembeh Straits, Sulawesi, Indonesia | 150154 | Invoice No. 217565<br>Dated 6/4/2009 | John Wiley & Sons | Environment by Raven, 7/e | Up to 100,000; 1/4 p; Wd; Eng; E-book & website for 3 years; Included in print run and ISV | Registered |
| 199 | | Tui De Roy<br><br>Medium Ground-Finch (Geospiza fortis) Female in breeding plumage, Santa Cruz Island, Galapagos Islands, Ecuador | 140033 | Invoice No. 217711<br>Dated 7/7/2009 | John Wiley & Sons | Genetics by Snustad, 5/e | <40,000; 1/4 p; Wd; Eng; E-book & password protected website; Powerpoint and ISV (international student versions); License term: up to five years | Registered |
| 200 | | Tui De Roy<br><br>Warbler Finch (Certhidea olivacea) endemic small insectivore, one of 13 species of Darwin's Finches, Genovesa Island, Galapagos Islands, Ecuador | 141705 | Invoice No. 217711<br>Dated 7/7/2009 | John Wiley & Sons | Genetics by Snustad, 5/e | <40,000; 1/4 p; Wd; Eng; E-book & password protected website; Powerpoint and ISV (international student versions); License term: up to five years | Registered |

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 201 | | **Mike Parry** Great White Shark (Carcharodon carcharias) swimming underwater, Neptune Islands, South Australia | 700206 | Invoice No. 217711 Dated 7/7/2009 | John Wiley & Sons | Genetics by Snustad, 5/e | <40,000; 1/4 p; Wd; Eng; E-book & password protected website; Powerpoint and ISV (international student versions); License term: up to five years | Registered |
| 202 | | **Mark Moffett** Honey Bee (Apis mellifera) accepts nectar sample from electronic bee in communication research experiment, Wurzburg, Germany | 091401 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Reuse; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| 203 | | **Tui De Roy** Blue-footed Booby (Sula nebouxii) pair performing courtship dance, Hood Island, Galapagos Islands, Ecuador | 143648 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| 204 | | **Michael Quinton** Clark's Nutcracker (Nucifraga columbiana) feeding on white bark pine nuts during snowfall in the winter, Idaho | 160059 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| 205 | | **Konrad Wothe** Black Grouse (Tetrao tetrix) two males in courtship display on snowy ground, Sweden | 195176 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| | **Pete Oxford** Common Marmoset (Callithrix jacchus) portrait in tree, Brazil | 216886 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| | **Sumio Harada** Bighorn Sheep (Ovis canadensis) males butting heads to compete for females, Rocky Mountains, North America | 236073 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| | **Hiroya Minakuchi** Southern Elephant Seal (Mirounga leonina) males competing for access to females, Falkland Islands | 270116 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| | **Piotr Naskrecki** Atlantic Marsh Fiddler (Uca pugnax) males have one larger front claw which they use to attract females, Dominican Republic | 298053 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |
| | **Chris Newbert** Green Sea Turtle (Chelonia mydas) swimming, Galapagos Islands, Ecuador | 972248 | Invoice No. 217773 Dated 7/20/2009 | John Wiley & Sons | Animal Behavior by Goodenough, 3/e | 40,000; 1/4 p; Wd; Eng; Website; Main text and web (includes ISV and Powerpoint); print and electronic reproduction rights | Registered |

Row numbers: 206, 207, 208, 209, 210

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 211 |  | Luciano Candisani<br><br>*Green Sea Turtle (Chelonia mydas) researcher hydrating a female surprised by very low tide after laying her eggs, Rocas Atoll, Brazil* | 790087 | Invoice No.<br>217922<br>Dated<br>8/21/2009 | John Wiley &<br>Sons | Frommer's 500 Places to Make a Difference by Andrew Mersmann | 16,000; 1/2 p; Wd; Eng; Cover; print for a term of 3 years | Registered |
| 212 |  | Tim Fitzharris<br><br>*Crescent moon over El Matador Beach, Malibu, California* | 175220 | Invoice No.<br>218282<br>Dated<br>11/16/2009 | John Wiley &<br>Sons | The Science by Trefil, 6/e | 100,000; 1/4 p; Wd; Eng; E-book & Website; CO; Instructor's PowerPoint; includes International student version | Registered |
| 213 |  | Michio Hoshino<br><br>*Caribou (Rangifer tarandus), against Autumn tundra, Alaska* | 078589 | Invoice No.<br>218708<br>Dated<br>2/9/2010 | John Wiley &<br>Sons | Introducing Physical Geography by Strahler, 5/e | <100,000; 3/4 p; Wd; Eng; E-book & Website; Reuse; Main text, eBook and Wed (includes ISV) | Non-US work |
| 214 |  | Carr Clifton<br><br>*Close up of eroded sandstone pattern, Colorado Plateau, Arizona* | 109213 | Invoice No.<br>218708<br>Dated<br>2/9/2010 | John Wiley &<br>Sons | Introducing Physical Geography by Strahler, 5/e | <100,000; 1/4 p; Wd; Eng; E-book & Website; Reuse; International student version | Registered |
| 215 |  | Carr Clifton<br><br>*Opuntia (Opuntia sp) along the Colorado River, Grand Canyon National Park, Arizona* | 131272 | Invoice No.<br>218708<br>Dated<br>2/9/2010 | John Wiley &<br>Sons | Introducing Physical Geography by Strahler, 5/e | <100,000; 1/4p txbk; Wd; Eng; E-book & Website; International student version | Application submitted 06/14/12 |

Minden v. Wiley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| 216 | **Tui De Roy**<br><br>Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Homsund, Spitsbergen, Svalbard Archipelago, Norwegian Arctic | 141112 | Invoice No. 218708<br>Dated<br>2/9/2010 | John Wiley & Sons | Introducing Physical Geography by Strahler, 5/e | 100,000; 1/4 p; Wd; Eng; E-book & Website; Reuse; International student version | Registered |
| 217 | **Anup Shah/ npl**<br><br>Spotted Hyena (Crocuta crocuta) predating a newborn Thomson's Gazelle (Gazella thomsoni), Serengeti National Park, Tanzania | 414991 | Invoice No. 218708<br>Dated<br>2/9/2010 | John Wiley & Sons | Introducing Physical Geography by Strahler, 5/e | 100,000; 1/4 p; Wd; Eng; E-book & Website; International student version | Non-US work |
| 218 | **Ingo Arndt**<br><br>Adelie Penguin (Pygoscelis adeliae), Weddell Sea, Antarctica | 762249 | Invoice No. 218792<br>Dated<br>3/1/2010 | John Wiley & Sons | General, Organic, Biochemistry by Hein, 10/e | 100,000; 1/4 p; Wd; Eng; E-book & Website; Reuse; Main text and eBook/web and includes ISV; Initial use licensed by Getty Images | Registered |
| 219 | **Mark Raycroft**<br><br>Golden Retriever (Canis familiaris) portrait of a puppy sitting near marigolds in a garden | 168392 | Invoice No. 218801<br>Dated<br>3/1/2010 | John Wiley & Sons, Canada Ltd | Visualizing Psychology, Canadian Edition; ©2010 | 16,000; 1/8 p; Canada; Eng; E-book & Website; 5,000 print run Study Guide included in print run | Registered |
| 220 | **Jim Brandenburg**<br><br>Basswood Lake in the Boundary Waters Canoe Area Wilderness, Minnesota | 076016 | Invoice No. 219609<br>Dated<br>8/6/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; 1/4 p; Wd; Eng; E-book & Website; All media rights, includes international student version | Registered |

Minden v. Waley - Exhibit

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|---|
| 221 | | **Jim Brandenburg** Basswood Lake in the Boundary Waters Canoe Area Wilderness, Minnesota | 076016 | Invoice No. 219802 Dated 9/20/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; 1/4 p; Wd; Eng; Yes; All media rights, includes international student version | Registered |
| 222 | | **Michio Hoshino** Grizzly Bear (Ursus arctos horribilis) group fishing for salmon in river, Alaska | 093469 | Invoice No. 219802 Dated 9/20/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; 1/4 p; Wd; Eng; Yes; All media rights, includes international student version | Registered |
| 223 | | **Pete Oxford** Giant Panda (Ailuropoda melanoleuca) sitting in vegetation eating, Wolong China Conservation and Research Center for the Giant Panda within Wolong Reserve, Sichuan Province | 210396 | Invoice No. 219802 Dated 9/20/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; 1/4 p; Wd; Eng; Yes; All media rights, includes international student version | Registered |
| 224 | | **Colin Monteath** Mt Sefton, climber at dawn above Mueller hut and cloud-filled Mueller Glacier, Mt Cook National Park, New Zealand | 260380 | Invoice No. 219802 Dated 9/20/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; Full p; Wd; Eng; Yes; CO; All media rights, includes international student version | Registered |
| 225 | | **Duncan McEwan / npl** Meadow Grasshopper (Chorthippus parallelus) on grass blade, Great Britian | 410852 | Invoice No. 219802 Dated 9/20/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; 1/4 p; Wd; Eng; Yes; All media rights, includes international student version | Non-US work |

Page 45 of 46

Minden v. Waley - Exhibit

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Status |
|---|---|---|---|---|---|---|---|
| | **Tim Fitzharris** Full moon over the Grand Canyon at sunset as seen from Pima Point, Grand Canyon National Park, Arizona | 175204 | Invoice No. 220137 Dated 12/2/2010 | John Wiley & Sons | Discovering Physical Geography, 2e by Arbogas | <100,000; Full p; Wd; Eng; Yes; All media rights, includes international student version | Registered |
| | **Flip Nicklin** Bottlenose Dolphin (Tursiops truncatus) underwater pair, Hawaii | 087651 | Invoice No. 220788 Dated 4/8/2011 | John Wiley & Sons | Physics by Cutnell, 8/e | 200,000; 1/4 p; Wd; Eng; E-book; CO; Reuse; Extension of 100,000 original print run, includes international student version | Application submitted 07/13/12 |
| | **Tim Fitzharris** Siberian Tiger (Panthera tigris altaica) walking through a shallow river with reflection | 172616 | Invoice No. 220788 Dated 4/8/2011 | John Wiley & Sons | Physics by Cutnell, 8/e | 200,000; 1/4 p; Wd; Eng; E-book; CO; Reuse; Extension of 100,000 original print run, includes international student version | Application submitted 07/13/12 |

**EXHIBIT 2**

**Confidential and for settlement purposes only-**

**This information may only be shared with your counsel on a need to know basis**

| FAMILY_DESC_EDITION | Print Limits | VU Photos | | Photo Costs | Printed textbooks | First Print Run Textbooks | Textbook Sales Units |
|---|---|---|---|---|---|---|---|
| ALLEN LAB MANUAL (2) | 40,000 | 27 | $ | 2,093 | 66,869 | 12,722 | 58,651 |
| BERAN CHEMISTRY (6) | 15,000 | 2 | $ | 190 | 46,226 | 7,912 | 38,689 |
| BERAN CHEMISTRY (7) | 10,000 | 2 | $ | 169 | 50,043 | 10,080 | 43,601 |
| BOYER BIOCHEM (3) | 20,000 | 18 | $ | 1,646 | 30,484 | 7,170 | 25,640 |
| BRADY CHEMISTRY (3) | 20,000 | 2 | $ | 270 | 209,127 | 14,896 | 81,458 |
| BROWN ORGANIC CHEMISTRY (3) | 30,000 | 1 | $ | 203 | 52,700 | 5,832 | 48,323 |
| CUTNELL PHYSICS (5) | 50,000 | 1 | $ | 160 | 203,688 | 44,450 | 162,679 |
| GROSVENOR NUTRITION (1) | 40,000 | 18 | $ | 1,215 | 47,687 | 9,805 | 24,613 |
| HALLIDAY PHYSICS (6) | 100,000 | 2 | $ | 334 | 627,639 | 26,116 | 577,152 |
| HALLIDAY PHYSICS (8) | 100,000 | 1 | $ | 179 | 429,269 | 19,276 | 294,803 |
| HEIN CHEMISTRY (11) | 65,000 | 10 | $ | 810 | 80,279 | 9,874 | 65,756 |
| HEIN CHEMISTRY (12) | 50,000 | 10 | $ | 888 | 80,362 | 10,296 | 63,894 |
| HOLUM CHEMISTRY (6) | 15,000 | 1 | $ | 109 | 36,674 | 15,319 | 31,838 |
| HUFFMAN PSYCHOLOGY (6) | 25,000 | 2 | $ | 540 | 80,094 | 20,024 | 60,465 |
| HUFFMAN PSYCHOLOGY (7) | 40,000 | 3 | $ | 203 | 103,848 | 33,872 | 82,047 |
| HUFFMAN PSYCHOLOGY (8) | 75,000 | 3 | $ | 203 | 89,823 | 29,715 | 69,822 |
| KARP CELL (4) | 40,000 | 30 | $ | 1,769 | 58,089 | 15,389 | 46,937 |
| KARP CELL (5) | 40,000 | 16 | $ | 1,311 | 66,310 | 19,784 | 51,069 |
| KOWALSKI PSYCHOLOGY (4) | 20,000 | 1 | $ | 162 | 26,794 | 12,448 | 18,774 |
| MALONE CHEMISTRY (6) | 20,000 | 1 | $ | 135 | 34,321 | 10,120 | 26,844 |
| MARSH LANDSCAPE (4) | 5,000 | 1 | $ | 135 | 7,788 | 5,229 | 6,441 |
| PERVIN PERSONALITY (9) | 20,000 | 1 | $ | 114 | 29,931 | 6,012 | 20,758 |
| PRATT ESSENTIAL BIOCHEMISTRY (1) | 30,000 | 18 | $ | 1,847 | 31,254 | 10,206 | 21,468 |
| PRUITT BIOINQUIRY (3) | 15,000 | 130 | $ | 8,279 | 22,418 | 12,688 | 14,064 |
| RAVEN ENVIRONMENT (4) | 30,000 | 18 | $ | 743 | 46,284 | 15,150 | 36,615 |
| SOLOMONS ORGANIC (10) | 40,000 | 2 | $ | 278 | 58,868 | 10,068 | 29,262 |
| SOLOMONS ORGANIC (8) | 40,000 | 2 | $ | 174 | 137,434 | 26,867 | 116,148 |
| SOLOMONS ORGANIC (9) | 40,000 | 1 | $ | 81 | 114,453 | 19,440 | 69,927 |
| STRAHLER SCIENCE (2) | 15,000 | 1 | $ | 135 | 28,127 | 9,900 | 21,492 |
| TORTORA IHB (6) | 30,000 | 13 | $ | 1,283 | 62,804 | 9,776 | 50,900 |
| TORTORA IHB (7) | 40,000 | 2 | $ | 135 | 59,609 | 13,818 | 49,915 |
| TORTORA PAP (10) | 100,000 | 35 | $ | 2,850 | 364,943 | 57,481 | 337,882 |
| TORTORA PAP (11) | 100,000 | 20 | $ | 2,325 | 353,794 | 66,091 | 318,093 |
| TORTORA PHA (10) | 40,000 | 26 | $ | 2,565 | 51,533 | 16,340 | 40,288 |
| TORTORA PHA (2) | 30,000 | 6 | $ | 1,215 | 53,511 | 14,674 | 44,707 |
| TORTORA PHA (9) | 42,000 | 22 | $ | 1,985 | 53,912 | 19,988 | 41,675 |
| TREFIL PHYSICS (1) | 10,000 | 5 | $ | 675 | 20,502 | 9,889 | 13,485 |
| VOET BIOCHEMISTRY (3) | 40,000 | 22 | $ | 1,256 | 89,338 | 7,036 | 69,997 |
| VOET FUNDAMENTALS BIOCHEMISTRY (2) | 40,000 | 16 | $ | 1,134 | 57,708 | 14,527 | 39,393 |
| TORTORA PAP (12) | 100,000 | 15 | $ | 3,021 | 315,277 | 44,762 | 277,328 |